**Gregory D. BARREN, Sr., Plaintiff–Appellant,**

v.

**T. ROBINSON, et al., Defendants–Appellees.**

No. 14–16792

United States Court of Appeals, Ninth Circuit.

Submitted August 16, 2016 [*]

Filed August 25, 2016

Gregory D. Barren, Sr., Las Vegas, NV, Pro Se.

Lyssa Anderson, Kaempfer Crowell Renshaw Gronauer & Fiorentino, Las Vegas, NV.

Before: O'SCANNLAIN, LEAVY, and CLIFTON, Circuit Judges.

[*] The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

MEMORANDUM **

Gregory D. Barren, Sr., appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging false arrest. We review de novo cross-motions for summary judgment, *Guatay Christian Fellowship v. County of San Diego*, 670 F.3d 957, 970 (9th Cir. 2011), and review for an abuse of discretion evidentiary rulings made in the context of summary judgment, *Wong v. Regents of the Univ. of Cal.*, 410 F.3d 1052, 1060 (9th Cir. 2005). We affirm.

The district court properly granted summary judgment for defendants because Barren failed to raise a genuine dispute of material fact as to whether defendants had probable cause to arrest him. *See United States v. Lopez*, 482 F.3d 1067, 1072 (9th Cir. 2007) (defining probable cause); *Cabrera v. City of Huntington Park*, 159 F.3d 374, 380 (9th Cir. 1998) (per curiam) (a plaintiff must show there was no probable cause in order to prevail on a § 1983 claim for false arrest).

The district court did not abuse its discretion by considering the 911-call because it was considered for a non-hearsay purpose, and the arrest and domestic violence reports because they were admissible under the "regularly conducted activity" exception to the hearsay rule. *See* Fed. R. Evid. § 803(6); *United States v. Pazsint*, 703 F.2d 420, 424 (9th Cir. 1983) ("It is well established that entries in a police report which result from the officer's own observations and knowledge may be admitted" under Rule 803(6)). Further, the district court did not abuse its discretion by not considering the letters purportedly authored by the alleged victim because they were not authenticated. *See* Fed. R. Evid. § 901(a); *Orr v. Bank of Am., NT & SA*, 285 F.3d 764, 773 (9th Cir. 2002) (discussing authentication requirements in the summary judgment context).

Defendants' motion to file physical exhibits (Docket No. 9) is denied as unnecessary.

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

